**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

__Northern__ District of __Texas (Fort Worth Div.)__
(State)

Case number (*if known*): 20-_____ Chapter __11__

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy  04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Greenleaves Diagnostic Laboratories LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** | Choice Clinical Lab, L.L.C. |
| | Include any assumed names, trade names, and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 8 4 – 3 4 4 1 1 6 4 |

4. **Debtor's address**

**Principal place of business**

12000 Ford Rd., Suite 150
Number     Street

Farmers Branch     TX     75234
City     State     ZIP Code

Dallas
County

**Mailing address, if different from principal place of business**

1350 Avenue of the Americas
Number     Street

Suite 2302
P.O. Box

New York     NY     10019
City     State     ZIP Code

**Location of principal assets, if different from principal place of business**

Number     Street

City     State     ZIP Code

5. **Debtor's website (URL)**     greenleavesdiagnostic.com

Debtor    <u>Greenleaves Diagnostic Laboratories LLC</u>
           <u>Name</u>

Case number (*if known*)    <u>20-</u>

---

**6. Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding  LLP)
☐ Other. Specify: _____

---

**7. Describe debtor's business**

A. *Check one:*

☒ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Railroad (as defined in 11 U.S.C. § 101(44))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
☐ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

<u>6</u>   <u>2</u>   <u>1</u>   <u>5</u>

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7
☐ Chapter 9
☒ Chapter 11. *Check all that apply*:

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

Debtor   Greenleaves Diagnostic Laboratories LLC
         Name

Case number (if known)   20-

---

9. **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

   If more than 2 cases, attach a separate list.

   ☒ No

   ☐ Yes. District _____ When _____ Case number _____
                                        MM / DD / YYYY

   District _____ When _____ Case number _____
                                  MM / DD / YYYY

---

10. **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

    List all cases. If more than 1, attach a separate list.

    ☐ No

    ☒ Yes. Debtor   Choice Clinical Lab LLC                Relationship   Affiliate

    District   Northern District of Texas (Fort Worth)   When _____
                                                               MM / DD / YYYY

    Case number, if known   20-

---

11. **Why is the case filed in *this* district?**

    Check all that apply:

    ☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

    ☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

12. **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

    ☒ No

    ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

    **Why does the property need immediate attention?** (Check all that apply.)

    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

    ☐ It needs to be physically secured or protected from the weather.

    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

    ☐ Other _____

    **Where is the property?** _____
                              Number        Street

    _____
    City                          State ZIP Code

    **Is the property insured?**

    ☐ No

    ☐ Yes. Insurance agency _____

    Contact name _____

    Phone _____

---

**Statistical and administrative information**

---

| Debtor | Greenleaves Diagnostic Laboratories LLC | Case number (if known) | 20- |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| **13. Debtor's estimation of available funds** | *Check one:*<br>☒ Funds will be available for distribution to unsecured creditors.<br>☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. | |

| **14. Estimated number of creditors** | ☒ 1-49<br>☐ 50-99<br>☐ 100-199<br>☐ 200-999 | ☐ 1,000-5,000<br>☐ 5,001-10,000<br>☐ 10,001-25,000 | ☐ 25,001-50,000<br>☐ 50,001-100,000<br>☐ More than 100,000 |
|---|---|---|---|

| **15. Estimated assets** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☒ $100,001-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |
|---|---|---|---|

| **16. Estimated liabilities** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☒ $1,000,001-$10 million<br>☐ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |
|---|---|---|---|

## Request for Relief, Declaration, and Signatures

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| **17. Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct. |
|---|---|

Executed on    7/10/2020
         MM / DD / YYYY

✗ _____
Signature of authorized representative of debtor

Daniel Kandhorov
Printed name

Title   Managing Member

Debtor    Greenleaves Diagnostic Laboratories LLC      Case number *(if known)*   20-
      Name

**18. Signature of attorney**     ✗    /s/ Jeff P. Prostok      Date    7/10/2020

        Signature of attorney for debtor            MM  / DD / YYYY

Jeff P. Prostok
Printed name

Forshey & Prostok, LLP
Firm name

777 Main St., Suite 1550
Number     Street

Fort Worth                TX      76102
City                        State    ZIP Code

817-877-8855               jprostok@forsheyprostok.com
Contact phone                    Email address

16352500                Texas
Bar number                    State

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2019, or tax year beginning  Nov 1  , 2019, ending  Dec 31  , 2019 .

▶ Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2019**

| | | |
|---|---|---|
| **A** Principal business activity<br>DIAGNOSTIC LABRATORY | Name of partnership<br>GREENLEAVES DIAGNOSTIC LABORATORIES  LLC | **D** Employer identification number<br>84-3441164 |
| **B** Principal product or service<br>SERVICE | **Type or Print**  Number, street, and room or suite no. If a P.O. box, see instructions.<br>2329 Parker Road | **E** Date business started<br>11/01/2019 |
| **C** Business code number<br>621510 | City or town, state or province, country, and ZIP or foreign postal code<br>Carrollton                                    TX   75010 | **F** Total assets<br>(see instructions)<br>$        114,917. |

**G** Check applicable boxes:  **(1)** ☒ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☐ Address change  **(5)** ☐ Amended return

**H** Check accounting method:  **(1)** ☒ Cash  **(2)** ☐ Accrual  **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ ____ 4

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**K** Check if partnership:  **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** | Gross receipts or sales . . . . . . . . . . . . . | **1a** | |
| | **b** | Returns and allowances . . . . . . . . . . . . . | **1b** | |
| | **c** | Balance. Subtract line 1b from line 1a . . . . . . . . | **1c** | |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . | **2** | |
| | **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . | **3** | |
| | **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . . | **4** | |
| | **5** | Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) . . . . | **5** | |
| | **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . | **6** | |
| | **7** | Other income (loss) (attach statement) . . . . . . . . | **7** | |
| | **8** | **Total income (loss).** Combine lines 3 through 7 . . . . | **8** | |

| | | | | |
|---|---|---|---|---|
| **Deductions** (see instructions for limitations) | **9** | Salaries and wages (other than to partners) (less employment credits) . . . | **9** | 350,059. |
| | **10** | Guaranteed payments to partners . . . . . . . . . | **10** | |
| | **11** | Repairs and maintenance . . . . . . . . . . . . | **11** | 275. |
| | **12** | Bad debts . . . . . . . . . . . . . . . . . | **12** | |
| | **13** | Rent . . . . . . . . . . . . . . . . . . . | **13** | 37,850. |
| | **14** | Taxes and licenses . . . . . . . . . . . . . . | **14** | 43,974. |
| | **15** | Interest (see instructions) . . . . . . . . . . . . | **15** | 500. |
| | **16a** | Depreciation (if required, attach Form 4562) . . . . . **16a** | | |
| | **b** | Less depreciation reported on Form 1125-A and elsewhere on return . **16b** | **16c** | |
| | **17** | Depletion **(Do not deduct oil and gas depletion.)** . . . . | **17** | |
| | **18** | Retirement plans, etc. . . . . . . . . . . . . . | **18** | |
| | **19** | Employee benefit programs . . . . . . . . . . . . | **19** | |
| | **20** | Other deductions (attach statement)  See Stmt . . . . | **20** | 585,784. |
| | **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . | **21** | 1,018,442. |
| | **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 . . . | **22** | -1,018,442. |

| | | | | |
|---|---|---|---|---|
| **Tax and Payment** | **23** | Interest due under the look-back method—completed long-term contracts (attach Form 8697) . | **23** | |
| | **24** | Interest due under the look-back method—income forecast method (attach Form 8866) . | **24** | |
| | **25** | BBA AAR imputed underpayment (see instructions) . . . . | **25** | |
| | **26** | Other taxes (see instructions) . . . . . . . . . . . | **26** | |
| | **27** | **Total balance due.** Add lines 23 through 26 . . . . . . | **27** | |
| | **28** | Payment (see instructions) . . . . . . . . . . . . | **28** | 0. |
| | **29** | **Amount owed.** If line 28 is smaller than line 27, enter amount owed . | **29** | |
| | **30** | **Overpayment.** If line 28 is larger than line 27, enter overpayment . | **30** | 0. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

| | |
|---|---|
| ▶ _____<br>Signature of partner or limited liability company member | ▶ _____<br>Date |

May the IRS discuss this return with the preparer shown below? See instructions.  ☐ Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| | | | | |

Firm's name ▶  ABT SERVICES, INC.

Firm's address ▶  506 HAMBURG TURNPIKE, STE 204 WAYNE, NJ 07470

Firm's EIN ▶ 22-3698435

Phone no. (973) 567-4002

**For Paperwork Reduction Act Notice, see separate instructions.**

BAA

Form **1065** (2019)

Form 1065 (2019)          Page **2**

| Schedule B | Other Information | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership    **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership    **f** ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? See instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . | | × |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . | | × |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . | | × |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . | | × |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . | | × |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . | | × |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . | | × |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . | | × |
| **8** | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | × |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . | | × |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . | | × |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . | | × |

Form 1065 (2019)

Page **3**

| **Schedule B** | **Other Information** *(continued)* | | Yes | No |
|---|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | × |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . ▶ ☐ | | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . | | | × |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership . . . ▶ | | | × |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | |
| 16a | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions . . . . . | | | × |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . | | | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return . . . . . . . . . . . . . . . . . . . . ▶ | | | |
| 18 | Enter the number of partners that are foreign governments under section 892 . . . . ▶ | | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? . . . . . | | | × |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 . . . . . . . . . . . . . . . . . . . . . . . . . . | | | × |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? . . . . . | | | × |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . | | | × |
| | If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . . ▶ $ | | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . | | | × |
| 24 | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . . . | | | × |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | | |
| | If "Yes" to any, complete and attach Form 8990. | | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | | × |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____ | | | |
| | If "No," complete Designation of Partnership Representative below. | | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ ALEXANDR ZAITSEV

| U.S. address of PR | ▶ 126 STATE STREET   HACKENSACK NJ 07601 | U.S. phone number of PR | ▶ (865)703-0506 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR ▶

| U.S. address of designated individual | ▶ | U.S. phone number of designated individual | ▶ |
|---|---|---|---|

| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . | | | × |
|---|---|---|---|---|
| | If "Yes," enter the amount from Form 8996, line 14 . . . . . . . . . . . . ▶ $ | | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership . . . . . ▶ | | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . | | | × |

REV 06/02/20 PRO

Form **1065** (2019)

Form 1065 (2019) Page **4**

| Schedule K | | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) | | **1** | -1,018,442. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** | Other gross rental income (loss) | 3a | | |
| | **b** | Expenses from other rental activities (attach statement) | 3b | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** | Guaranteed payments: a Services 4a b Capital 4b | | | |
| | | **c** Total. Add lines 4a and 4b | | **4c** | |
| | **5** | Interest income | | **5** | |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends | | **6a** | |
| | | **b** Qualified dividends 6b **c** Dividend equivalents 6c | | | |
| | **7** | Royalties | | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | **b** | Collectibles (28%) gain (loss) | 9b | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| | **11** | Other income (loss) (see instructions) Type ▶ | | **11** | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) | | **12** | |
| | **13a** | Contributions | | **13a** | |
| | **b** | Investment interest expense | | **13b** | |
| | **c** | Section 59(e)(2) expenditures: **(1)** Type ▶ _____ **(2)** Amount ▶ | | **13c(2)** | |
| | **d** | Other deductions (see instructions) Type ▶ | | **13d** | |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment | | **14a** | -407,377. |
| | **b** | Gross farming or fishing income | | **14b** | |
| | **c** | Gross nonfarm income | | **14c** | |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | **b** | Low-income housing credit (other) | | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **15c** | |
| | **d** | Other rental real estate credits (see instructions) Type ▶ | | **15d** | |
| | **e** | Other rental credits (see instructions) Type ▶ | | **15e** | |
| | **f** | Other credits (see instructions) Type ▶ | | **15f** | |
| **Foreign Transactions** | **16a** | Name of country or U.S. possession ▶ | | | |
| | **b** | Gross income from all sources | | **16b** | |
| | **c** | Gross income sourced at partner level | | **16c** | |
| | | Foreign gross income sourced at partnership level | | | |
| | **d** | Reserved for future use ▶ _____ **e** Foreign branch category ▶ | | **16e** | |
| | **f** | Passive category ▶ **g** General category ▶ _____ **h** Other (attach statement) ▶ | | **16h** | |
| | | Deductions allocated and apportioned at partner level | | | |
| | **i** | Interest expense ▶ _____ **j** Other | | **16j** | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | **k** | Reserved for future use ▶ _____ **l** Foreign branch category ▶ | | **16l** | |
| | **m** | Passive category ▶ _____ **n** General category ▶ _____ **o** Other (attach statement) ▶ | | **16o** | |
| | **p** | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | | **16q** | |
| | **q** | Reduction in taxes available for credit (attach statement) | | | |
| | **r** | Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment | | **17a** | |
| | **b** | Adjusted gain or loss | | **17b** | |
| | **c** | Depletion (other than oil and gas) | | **17c** | |
| | **d** | Oil, gas, and geothermal properties—gross income | | **17d** | |
| | **e** | Oil, gas, and geothermal properties—deductions | | **17e** | |
| | **f** | Other AMT items (attach statement) | | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income | | **18a** | |
| | **b** | Other tax-exempt income | | **18b** | |
| | **c** | Nondeductible expenses | | **18c** | 3,218. |
| | **19a** | Distributions of cash and marketable securities | | **19a** | |
| | **b** | Distributions of other property | | **19b** | |
| | **20a** | Investment income | | **20a** | |
| | **b** | Investment expenses | | **20b** | |
| | **c** | Other items and amounts (attach statement) ** SEC 199A INFO: SEE STMT A | | | |

REV 06/02/20 PRO

Form **1065** (2019)

Form 1065 (2019)  Page **5**

## Analysis of Net Income (Loss)

| | | | | |
|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p . . . . . . . . . . . . . . | | **1** | -1,018,442. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | -611,065. | -305,533. | | -101,844. | | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . | | | | 92,846. |
| 2a | Trade notes and accounts receivable . . . . | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories . . . . . . | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities . . | | | | |
| 6 | Other current assets (attach statement) Ln 6 Stmt . | | 0. | | 22,071. |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) . . . | | | | |
| 9a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 10a | Depletable assets . . . . | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) . . . | | | | |
| 12a | Intangible assets (amortizable only) . . . | | | | |
| b | Less accumulated amortization | | | | |
| 13 | Other assets (attach statement) . . . | | | | |
| 14 | Total assets . . . . . | | 0. | | 114,917. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable . . . . | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) Ln 17 Stmt . | | 0. | | 86,577. |
| 18 | All nonrecourse loans . . . . | | | | |
| 19a | Loans from partners (or persons related to partners) . | | | | 1,050,000. |
| b | Mortgages, notes, bonds payable in 1 year or more . | | | | |
| 20 | Other liabilities (attach statement) . . . | | | | |
| 21 | Partners' capital accounts . . . . | | | | -1,021,660. |
| 22 | Total liabilities and capital . . . . . | | 0. | | 114,917. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . | -1,021,660. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $_____ | | |
| 3 | Guaranteed payments (other than health insurance) . . | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | a | Depreciation $_____ | | |
| a | Depreciation $_____ | | 8 | Add lines 6 and 7 . . . . . . . | | |
| b | Travel and entertainment $ 3,218. | 3,218. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | -1,018,442. |
| 5 | Add lines 1 through 4 . . . . . | -1,018,442. | | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . | | 6 | Distributions: a Cash . . . | | |
| 2 | Capital contributed: a Cash . . . | | | b Property . . . . | | |
| | b Property . . . | | 7 | Other decreases (itemize): _____ | | |
| 3 | Net income (loss) per books . . . | -1,021,660. | 8 | Add lines 6 and 7 . . . . . . . | | |
| 4 | Other increases (itemize): _____ | | 9 | Balance at end of year. Subtract line 8 from line 5 | | -1,021,660. |
| 5 | Add lines 1 through 4 . . . . | -1,021,660. | | | | |

REV 06/02/20 PRO  Form **1065** (2019)

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

2019

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

For calendar year 2019, or tax year

beginning 11 / 01 / 2019    ending 12 / 31 / 2019

**Partner's Share of Income, Deductions, Credits, etc.**    ► See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −590,696. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | 17 | Alternative minimum tax (AMT) items |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | C | 1,867. |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 19 | Distributions |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 20 | Other information |
| 13 | Other deductions | Z | * STMT |
| 14 | Self-employment earnings (loss) | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
84-3441164

**B** Partnership's name, address, city, state, and ZIP code
GREENLEAVES DIAGNOSTIC LABORATORIES LLC
2329 Parker Road
Carrollton, TX 75010

**C** IRS Center where partnership filed return ► Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
31-1948925

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
ANDORRA CAPITAL LLC
3 DAKOTA DRIVE SUITE 300
NEW HYDE PARK NY 11042

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? Corporation
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 58.00000 % | 58.00000 % |
| Loss | 58.00000 % | 58.00000 % |
| Capital | 58.00000 % | 58.00000 % |

Check if decrease is due to sale or exchange of partnership interest . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . $ | | $ 659,214. |
| Qualified nonrecourse financing . . $ | | $ |
| Recourse . . . $ | | $ |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    **Partner's Capital Account Analysis**

Beginning capital account . . . $ _____
Capital contributed during the year . . $ _____
Current year net income (loss) . . $ −592,563.
Other increase (decrease) (attach explanation) . . $ _____
Withdrawals & distributions . . $ ( _____ )
Ending capital account . . . $ −592,563.

| 21 | ☐ More than one activity for at-risk purposes* |
| 22 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N**    **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____
Ending _____

For IRS Use Only

Schedule K-1 (Form 1065) 2019   ANDORRA CAPITAL LLC     84-3441164    Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040 or 1040-SR. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1. Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

**2. Net rental real estate income (loss)** — See the Partner's Instructions

**3. Other net rental income (loss)**
| | |
|---|---|
| Net income | Schedule E, line 28, column (h) |
| Net loss | See the Partner's Instructions |

**4a. Guaranteed payment Services** — See the Partner's Instructions
**4b. Guaranteed payment Capital** — See the Partner's Instructions
**4c. Guaranteed payment Total** — See the Partner's Instructions
**5. Interest income** — Form 1040 or 1040-SR, line 2b
**6a. Ordinary dividends** — Form 1040 or 1040-SR, line 3b
**6b. Qualified dividends** — Form 1040 or 1040-SR, line 3a
**6c. Dividend equivalents** — See the Partner's Instructions
**7. Royalties** — Schedule E, line 4
**8. Net short-term capital gain (loss)** — Schedule D, line 5
**9a. Net long-term capital gain (loss)** — Schedule D, line 12
**9b. Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**9c. Unrecaptured section 1250 gain** — See the Partner's Instructions
**10. Net section 1231 gain (loss)** — See the Partner's Instructions

**11. Other income (loss)**
Code
| A | Other portfolio income (loss) | See the Partner's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | |
| F | Section 743(b) positive adjustments | |
| G | Section 965(a) inclusion | |
| H | Income under subpart F (other than inclusions under sections 951A and 965) | See the Partner's Instructions |
| I | Other income (loss) | |

**12. Section 179 deduction** — See the Partner's Instructions

**13. Other deductions**
| A | Cash contributions (60%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions—royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Excess business interest expense | See the Partner's Instructions |
| L | Deductions—portfolio income | See the Partner's Instructions |
| M | Amounts paid for medical insurance | Schedule A, line 1, or Schedule 1 (Form 1040 or 1040-SR), line 16 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T through U | | Reserved for future use |
| V | Section 743(b) negative adjustments | |
| W | Other deductions | See the Partner's Instructions |
| X | Section 965(c) deduction | |

**14. Self-employment earnings (loss)**
Note: If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
|---|---|---|
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

**15. Credits**
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |

Code

| H | Undistributed capital gains credit | Schedule 3 (Form 1040 or 1040-SR), line 13, box a |
|---|---|---|
| I | Biofuel producer credit | See the Partner's Instructions |
| J | Work opportunity credit | |
| K | Disabled access credit | |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | |
| P | Other credits | |

**16. Foreign transactions**
| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*
| D | Reserved for future use | |
|---|---|---|
| E | Foreign branch category | |
| F | Passive category | Form 1116, Part I |
| G | General category | |
| H | Other | |

*Deductions allocated and apportioned at partner level*
| I | Interest expense | Form 1116, Part I |
|---|---|---|
| J | Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*
| K | Reserved for future use | |
|---|---|---|
| L | Foreign branch category | |
| M | Passive category | Form 1116, Part I |
| N | General category | |
| O | Other | |

*Other information*
| P | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| Q | Total foreign taxes accrued | Form 1116, Part II |
| R | Reduction in taxes available for credit | Form 1116, line 12 |
| S | Foreign trading gross receipts | Form 8873 |
| T | Extraterritorial income exclusion | Form 8873 |
| U | Section 965 information | Reserved for future use |
| W | | |
| X | Other foreign transactions | See the Partner's Instructions |

**17. Alternative minimum tax (AMT) items**
| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal—gross income | |
| E | Oil, gas, & geothermal—deductions | |
| F | Other AMT items | |

**18. Tax-exempt income and nondeductible expenses**
| A | Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
|---|---|---|
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

**19. Distributions**
| A | Cash and marketable securities | |
|---|---|---|
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |

**20. Other information**
| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | |
| E | Basis of energy property | See the Partner's Instructions |
| F through G | | |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest—completed long-term contracts | See Form 8697 |
| K | Look-back interest—income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O through Y | | |
| Z | Section 199A information | |
| AA | Section 704(c) information | |
| AB | Section 751 gain (loss) | See the Partner's Instructions |
| AC | Section 1(h)(5) gain (loss) | |
| AD | Deemed section 1250 unrecaptured gain | |
| AE | Excess taxable income | |
| AF | Excess business interest income | |
| AG | Gross receipts for section 59A(e) | |

**GREENLEAVES DIAGNOSTIC LABORATORIES LLC**

843441164                    1

## Additional information from your Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (ANDORRA CAPITAL LLC)

**Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (ANDORRA CAPITAL LLC)**
**Supplemental Information**                                    **Continuation Statement**

| Description | Amount |
|---|---|
| Item L. Partner's Capital Account Analysis: | |
| Tax basis | |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: GREENLEAVES DIAGNOSTIC LABORATORIES LLC | | Partnership's EIN: 84-3441164 | |
|---|---|---|---|
| Partner's name: ANDORRA CAPITAL LLC | | Partner's identifying no: 31-1948925 | |
| | 1065, Line 22 | | |
| **Partner's share of:** | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
|---|---|---|---|---|
| | Ordinary business income (loss) . . . . . . . . . . . . . . | -590,696. | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . | | | |
| | Charitable contributions . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . | | | |
| W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 203,034. | | |
| UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . | | | | |
| Section 199A dividends . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: | | Partnership's EIN: | |
|---|---|---|---|
| Partner's name: | | Partner's identifying no: | |
| | | | |
| **Partner's share of:** | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
|---|---|---|---|---|
| | Ordinary business income (loss) . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . . | | | |
| | Charitable contributions . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . | | | |
| W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . | | | | |
| Section 199A dividends . . . . . | | | | |

651119

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**

For calendar year 2019, or tax year

beginning 11 / 01 / 2019    ending 12 / 31 / 2019

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | | # | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -305,533. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | 17 | Alternative minimum tax (AMT) items |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9b | Collectibles (28%) gain (loss) | C | 965. |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | 19 | Distributions |
| 12 | Section 179 deduction | 20 | Other information |
| 13 | Other deductions | Z | * STMT |
| 14 | Self-employment earnings (loss) A -305,533. | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
84-3441164

**B** Partnership's name, address, city, state, and ZIP code
GREENLEAVES DIAGNOSTIC LABORATORIES  LLC
2329 Parker Road
Carrollton, TX 75010

**C** IRS Center where partnership filed return ▶ Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
ALEXANDR ZAITSEV
126 STATE STREET
HACKENSACK NJ 07601

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 30.00000 % | 30.00000 % |
| Loss | 30.00000 % | 30.00000 % |
| Capital | 30.00000 % | 30.00000 % |

Check if decrease is due to sale or exchange of partnership interest . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . $ | | $ 340,973. |
| Qualified nonrecourse financing . . . $ | | $ |
| Recourse . . . $ | | $ |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L    Partner's Capital Account Analysis**

Beginning capital account . . . . $ _____
Capital contributed during the year . . $ _____
Current year net income (loss) . . . $ -306,498.
Other increase (decrease) (attach explanation) $ _____
Withdrawals & distributions . . . $ ( _____ )
Ending capital account . . . . $ -306,498.

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . _____
Ending . . . . _____

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

*For IRS Use Only*

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    www.irs.gov/Form1065    **BAA**    Schedule K-1 (Form 1065) 2019
REV 06/02/20 PRO

Schedule K-1 (Form 1065) 2019     ALEXANDR ZAITSEV           84-3441164         Page **2**

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040 or 1040-SR. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

1. **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

|  | *Report on* |
| --- | --- |
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

2. **Net rental real estate income (loss)**   See the Partner's Instructions
3. **Other net rental income (loss)**
   Net income    Schedule E, line 28, column (h)
   Net loss    See the Partner's Instructions
4a. **Guaranteed payment Services**   See the Partner's Instructions
4b. **Guaranteed payment Capital**   See the Partner's Instructions
4c. **Guaranteed payment Total**   See the Partner's Instructions
5. **Interest income**   Form 1040 or 1040-SR, line 2b
6a. **Ordinary dividends**   Form 1040 or 1040-SR, line 3b
6b. **Qualified dividends**   Form 1040 or 1040-SR, line 3a
6c. **Dividend equivalents**   See the Partner's Instructions
7. **Royalties**   Schedule E, line 4
8. **Net short-term capital gain (loss)**   Schedule D, line 5
9a. **Net long-term capital gain (loss)**   Schedule D, line 12
9b. **Collectibles (28%) gain (loss)**   28% Rate Gain Worksheet, line 4 (Schedule D instructions)
9c. **Unrecaptured section 1250 gain**   See the Partner's Instructions
10. **Net section 1231 gain (loss)**   See the Partner's Instructions
11. **Other income (loss)**
   *Code*

| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | |
| F | Section 743(b) positive adjustments | |
| G | Section 965(a) inclusion | |
| H | Income under subpart F (other than inclusions under sections 951A and 965) | See the Partner's Instructions |
| I | Other income (loss) | |

12. **Section 179 deduction**   See the Partner's Instructions
13. **Other deductions**

| A | Cash contributions (60%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions—royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Excess business interest expense | See the Partner's Instructions |
| L | Deductions—portfolio (other) | Schedule A, line 16 |
| M | Amounts paid for medical insurance | Schedule A, line 1, or Schedule 1 (Form 1040 or 1040-SR), line 16 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T through U | | Reserved for future use |
| V | Section 743(b) negative adjustments | |
| W | Other deductions | See the Partner's Instructions |
| X | Section 965(c) deduction | |

14. **Self-employment earnings (loss)**
**Note:** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

15. **Credits**

| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Partner's Instructions |
| D | Low-income housing credit (other) from post-2007 buildings | |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |

| Code | | *Report on* |
| --- | --- | --- |
| H | Undistributed capital gains credit | Schedule 3 (Form 1040 or 1040-SR), line 13, box a |
| I | Biofuel producer credit | See the Partner's Instructions |
| J | Work opportunity credit | |
| K | Disabled access credit | |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | |
| P | Other credits | |

16. **Foreign transactions**

| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*

| D | Reserved for future use | |
| E | Foreign branch category | |
| F | Passive category | Form 1116, Part I |
| G | General category | |
| H | Other | |

*Deductions allocated and apportioned at partner level*

| I | Interest expense | Form 1116, Part I |
| J | Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*

| K | Reserved for future use | |
| L | Foreign branch category | |
| M | Passive category | Form 1116, Part I |
| N | General category | |
| O | Other | |

*Other information*

| P | Total foreign taxes paid | Form 1116, Part II |
| Q | Total foreign taxes accrued | Form 1116, Part II |
| R | Reduction in taxes available for credit | Form 1116, line 12 |
| S | Foreign trading gross receipts | Form 8873 |
| T | Extraterritorial income exclusion | Form 8873 |
| U through V | | Reserved for future use |
| W | Section 965 information | |
| X | Other foreign transactions | See the Partner's Instructions |

17. **Alternative minimum tax (AMT) items**

| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal—gross income | |
| E | Oil, gas, & geothermal—deductions | |
| F | Other AMT items | |

18. **Tax-exempt income and nondeductible expenses**

| A | Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

19. **Distributions**

| A | Cash and marketable securities | |
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |

20. **Other information**

| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | |
| E | Basis of energy property | See the Partner's Instructions |
| F through G | | |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest—completed long-term contracts | See Form 8697 |
| K | Look-back interest—income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O through Y | | |
| Z | Section 199A information | |
| AA | Section 704(c) information | |
| AB | Section 751 gain (loss) | See the Partner's Instructions |
| AC | Section 1(h)(5) gain (loss) | |
| AD | Deemed section 1250 unrecaptured gain | |
| AE | Excess taxable income | |
| AF | Excess business interest income | |
| AG | Gross receipts for section 59A(e) | |
| AH | Other information | |

GREENLEAVES DIAGNOSTIC LABORATORIES
LLC

843441164                    1

**Additional information from your Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (ALEXANDR ZAITSEV)**

**Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (ALEXANDR ZAITSEV)**
**Supplemental Information**                                    **Continuation Statement**

| Description | Amount |
|---|---|
| Item L. Partner's Capital Account Analysis: | |
| Tax basis | |

**Statement A—QBI Pass-through Entity Reporting**

Page 1

| Partnership's name: GREENLEAVES DIAGNOSTIC LABORATORIES LLC | | Partnership's EIN: 84-3441164 | | |
|---|---|---|---|---|
| Partner's name: ALEXANDR ZAITSEV | | Partner's identifying no: | | |
| | | 1065, Line 22 | | |
| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | -305,533. | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . | | | |
| | Charitable contributions . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . | | | |
| W-2 wages. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 105,018. | | |
| UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . | | | | |
| Section 199A dividends . . . . . | | | | |

**Statement A—QBI Pass-through Entity Reporting**

| Partnership's name: | | Partnership's EIN: | | |
|---|---|---|---|---|
| Partner's name: | | Partner's identifying no: | | |
| | | | | |
| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . . | | | |
| | Charitable contributions . . . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . . . . | | | |
| W-2 wages. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . | | | | |
| Section 199A dividends . . . . . | | | | |

REV 06/02/20 PRO

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**

For calendar year 2019, or tax year

beginning  11 / 01 / 2019  ending  12 / 31 / 2019

**Partner's Share of Income, Deductions, Credits, etc.**

► See back of form and separate instructions.

□ Final K-1  □ Amended K-1    OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| | -101,844. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | 17 | Alternative minimum tax (AMT) items |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9b | Collectibles (28%) gain (loss) | C | 322. |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 19 | Distributions |
| 11 | Other income (loss) | | |
| | | 20 | Other information |
| 12 | Section 179 deduction | Z | *STMT |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |
| A | -101,844. | | |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
84-3441164

**B** Partnership's name, address, city, state, and ZIP code
GREENLEAVES DIAGNOSTIC LABORATORIES  LLC
2329 Parker Road
Carrollton, TX 75010

**C** IRS Center where partnership filed return ► Ogden, UT

**D** □ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
46-1381672

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
RJ CAPITAL MED LLC
215-15 NORTHERN BLVD SUITE 301
BAYSIDE NY 11361

**G** ☒ General partner or LLC member-manager   □ Limited partner or other LLC member

**H1** ☒ Domestic partner   □ Foreign partner
**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Partnership
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here □

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 10.00000 % | 10.00000 % |
| Loss | 10.00000 % | 10.00000 % |
| Capital | 10.00000 % | 10.00000 % |

Check if decrease is due to sale or exchange of partnership interest . . □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . $ | | $ 113,658. |
| Qualified nonrecourse financing . . $ | | $ |
| Recourse . . . $ | | $ |

□ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis

Beginning capital account . . . $ _____
Capital contributed during the year . . $ _____
Current year net income (loss) . . . $ -102,166.
Other increase (decrease) (attach explanation) . $ _____
Withdrawals & distributions . . $ ( _____ )
Ending capital account . . . $ -102,166.

**M** Did the partner contribute property with a built-in gain or loss?
□ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . $ _____
Ending . . . . . . . $ _____

21 □ More than one activity for at-risk purposes*
22 □ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   **BAA**   REV 06/02/20 PRO   Schedule K-1 (Form 1065) 2019

Schedule K-1 (Form 1065) 2019      RJ CAPITAL MED LLC                                                 84-3441164                          Page **2**

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040 or 1040-SR. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

1. **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

|  | *Report on* |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

2. **Net rental real estate income (loss)**
3. **Other net rental income (loss)**

| Net income | Schedule E, line 28, column (h) |
|---|---|
| Net loss | See the Partner's Instructions |

4a. **Guaranteed payment Services** — See the Partner's Instructions
4b. **Guaranteed payment Capital** — See the Partner's Instructions
4c. **Guaranteed payment Total** — See the Partner's Instructions
5. **Interest income** — Form 1040 or 1040-SR, line 2b
6a. **Ordinary dividends** — Form 1040 or 1040-SR, line 3b
6b. **Qualified dividends** — Form 1040 or 1040-SR, line 3a
6c. **Dividend equivalents** — See the Partner's Instructions
7. **Royalties** — Schedule E, line 4
8. **Net short-term capital gain (loss)** — Schedule D, line 5
9a. **Net long-term capital gain (loss)** — Schedule D, line 12
9b. **Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)
9c. **Unrecaptured section 1250 gain** — See the Partner's Instructions
10. **Net section 1231 gain (loss)** — See the Partner's Instructions
11. **Other income (loss)**

| Code | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | |
| F | Section 743(b) positive adjustments | |
| G | Section 965(a) inclusion | |
| H | Income under subpart F (other than inclusions under sections 951A and 965) | See the Partner's Instructions |
| I | Other income (loss) | |

12. **Section 179 deduction** — See the Partner's Instructions
13. **Other deductions**

| A | Cash contributions (60%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | See the Partner's Instructions |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions—royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Excess business interest expense | See the Partner's Instructions |
| L | Deductions—portfolio (other) | See the Partner's Instructions |
| M | Amounts paid for medical insurance | Schedule A, line 1, or Schedule 1 (Form 1040 or 1040-SR), line 16 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | through U | Reserved for future use |
| V | Section 743(b) negative adjustments | |
| W | Other deductions | See the Partner's Instructions |
| X | Section 965(c) deduction | |

14. **Self-employment earnings (loss)**
**Note:** If you have a section 179 deduction or any partner-level deduction, see the Partner's Instructions before completing Schedule SE.

| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
|---|---|---|
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

15. **Credits**

| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |

| Code | | *Report on* |
|---|---|---|
| H | Undistributed capital gains credit | Schedule 3 (Form 1040 or 1040-SR), line 13, box a |
| I | Biofuel producer credit | See the Partner's Instructions |
| J | Work opportunity credit | |
| K | Disabled access credit | |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | |
| P | Other credits | |

16. **Foreign transactions**

| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*

| D | Reserved for future use | |
|---|---|---|
| E | Foreign branch category | |
| F | Passive category | Form 1116, Part I |
| G | General category | |
| H | Other | |

*Deductions allocated and apportioned at partner level*

| I | Interest expense | Form 1116, Part I |
|---|---|---|
| J | Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*

| K | Reserved for future use | |
|---|---|---|
| L | Foreign branch category | |
| M | Passive category | Form 1116, Part I |
| N | General category | |
| O | Other | |

*Other information*

| P | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| Q | Total foreign taxes accrued | Form 1116, Part II |
| R | Reduction in taxes available for credit | Form 1116, line 12 |
| S | Foreign trading gross receipts | Form 8873 |
| T | Extraterritorial income exclusion | Form 8873 |
| U | through V | Reserved for future use |
| W | Section 965 information | |
| X | Other foreign transactions | See the Partner's Instructions |

17. **Alternative minimum tax (AMT) items**

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal—gross income | |
| E | Oil, gas, & geothermal—deductions | |
| F | Other AMT items | |

18. **Tax-exempt income and nondeductible expenses**

| A | Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
|---|---|---|
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

19. **Distributions**

| A | Cash and marketable securities | |
|---|---|---|
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |

20. **Other information**

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | |
| E | Basis of energy property | See the Partner's Instructions |
| F | through G | |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest—completed long-term contracts | See Form 8697 |
| K | Look-back interest—income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | through Y | |
| Z | Section 199A information | |
| AA | Section 704(c) information | |
| AB | Section 751 gain (loss) | See the Partner's Instructions |
| AC | Section 1(h)(5) gain (loss) | |
| AD | Deemed section 1250 unrecaptured gain | |
| AE | Excess taxable income | |
| AF | Excess business interest income | |
| AG | Gross receipts for section 59A(e) | |

*Other information*

**GREENLEAVES DIAGNOSTIC LABORATORIES LLC**

843441164                                    1

**Additional information from your Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (RJ CAPITAL MED LLC)**

**Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (RJ CAPITAL MED LLC)**
**Supplemental Information**

**Continuation Statement**

| Description | Amount |
|---|---|
| Item L. Partner's Capital Account Analysis: | |
| Tax basis | |

## Statement A—QBI Pass-through Entity Reporting

Page 1

| Partnership's name: GREENLEAVES DIAGNOSTIC LABORATORIES LLC | | Partnership's EIN: 84-3441164 | |
|---|---|---|---|
| Partner's name: RJ CAPITAL MED LLC | | Partner's identifying no: 46-1381672 | |

| | | 1065, Line 22 | | |
|---|---|---|---|---|
| **Partner's share of:** | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . | -101,844. | | |
| | Rental income (loss) . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . | | | |
| | Charitable contributions . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . | | 35,006. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | | |
| **Section 199A dividends** . . . . . | | | | |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: | | Partnership's EIN: | |
|---|---|---|---|
| Partner's name: | | Partner's identifying no: | |

| | | | | |
|---|---|---|---|---|
| **Partner's share of:** | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) . . . . . . . . . . . . . . | | | |
| | Rental income (loss) . . . . . . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . . . . . . | | | |
| | Charitable contributions . . . . . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | | |
| **Section 199A dividends** . . . . . | | | | |

REV 06/02/20 PRO

651119

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**

For calendar year 2019, or tax year

beginning 11 / 01 / 2019     ending 12 / 31 / 2019

## Partner's Share of Income, Deductions, Credits, etc.

▶ See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -20,369. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | 17 | Alternative minimum tax (AMT) items |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9b | Collectibles (28%) gain (loss) | C | 64. |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 19 | Distributions |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 20 | Other information |
| | | Z | *STMT |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
84-3441164

**B** Partnership's name, address, city, state, and ZIP code
GREENLEAVES DIAGNOSTIC LABORATORIES  LLC
2329 Parker Road
Carrollton, TX 75010

**C** IRS Center where partnership filed return ▶ Ogden, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
84-3313486

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
GB 300 GROUP LLC
3 DAKOTA DRIVE SUITE 300
NEW HYDE PARK NY 11042

**G** ☒ General partner or LLC member-manager     ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner     ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2.00000 % | 2.00000 % |
| Loss | 2.00000 % | 2.00000 % |
| Capital | 2.00000 % | 2.00000 % |

Check if decrease is due to sale or exchange of partnership interest . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . $ | | $ 22,732. |
| Qualified nonrecourse financing . . $ | | $ |
| Recourse . . . $ | | $ |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**                    Partner's Capital Account Analysis

Beginning capital account . . . . $ _____
Capital contributed during the year . $ _____
Current year net income (loss) . . $ -20,433.
Other increase (decrease) (attach explanation) $ _____
Withdrawals & distributions . . $ ( _____ )
Ending capital account . . . . $ -20,433.

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . $ _____
Ending . . . . . . . . $ _____

☐ 21 More than one activity for at-risk purposes*
☐ 22 More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see Instructions for Form 1065.     www.irs.gov/Form1065     **BAA**     REV 06/02/20 PRO     Schedule K-1 (Form 1065) 2019

Schedule K-1 (Form 1065) 2019     **GB 300 GROUP LLC**     84-3441164     Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040 or 1040-SR. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

1. **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | *Report on* |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (h) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (k) |

2. **Net rental real estate income (loss)**   See the Partner's Instructions
3. **Other net rental income (loss)**

| | |
|---|---|
| Net income | Schedule E, line 28, column (h) |
| Net loss | See the Partner's Instructions |

4a. **Guaranteed payment Services**   See the Partner's Instructions
4b. **Guaranteed payment Capital**   See the Partner's Instructions
4c. **Guaranteed payment Total**   See the Partner's Instructions
5. **Interest income**   Form 1040 or 1040-SR, line 2b
6a. **Ordinary dividends**   Form 1040 or 1040-SR, line 3b
6b. **Qualified dividends**   Form 1040 or 1040-SR, line 3a
6c. **Dividend equivalents**   See the Partner's Instructions
7. **Royalties**   Schedule E, line 4
8. **Net short-term capital gain (loss)**   Schedule D, line 5
9a. **Net long-term capital gain (loss)**   Schedule D, line 12
9b. **Collectibles (28%) gain (loss)**   28% Rate Gain Worksheet, line 4 (Schedule D instructions)
9c. **Unrecaptured section 1250 gain**   See the Partner's Instructions
10. **Net section 1231 gain (loss)**   See the Partner's Instructions
11. **Other income (loss)**

| Code | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | |
| F | Section 743(b) positive adjustments | |
| G | Section 965(a) inclusion | |
| H | Income under subpart F (other than inclusions under sections 951A and 965) | See the Partner's Instructions |
| I | Other income (loss) | |

12. **Section 179 deduction**   See the Partner's Instructions
13. **Other deductions**

| | | |
|---|---|---|
| A | Cash contributions (60%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions—royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Excess business interest expense | See the Partner's Instructions |
| L | Deductions—portfolio (other) | Schedule A, line 16 |
| M | Amounts paid for medical insurance | Schedule A, line 1, or Schedule 1 (Form 1040 or 1040-SR), line 16 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | through U | Reserved for future use |
| V | Section 743(b) negative adjustments | |
| W | Other deductions | See the Partner's Instructions |
| X | Section 965(c) deduction | |

14. **Self-employment earnings (loss)**

**Note:** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

15. **Credits**

| | | |
|---|---|---|
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |

| Code | | *Report on* |
|---|---|---|
| H | Undistributed capital gains credit | Schedule 3 (Form 1040 or 1040-SR), line 13, box a |
| I | Biofuel producer credit | See the Partner's Instructions |
| J | Work opportunity credit | |
| K | Disabled access credit | |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | |
| P | Other credits | |

16. **Foreign transactions**

| | | |
|---|---|---|
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*

| | | |
|---|---|---|
| D | Reserved for future use | |
| E | Foreign branch category | |
| F | Passive category | |
| G | General category | Form 1116, Part I |
| H | Other | |

*Deductions allocated and apportioned at partner level*

| | | |
|---|---|---|
| I | Interest expense | Form 1116, Part I |
| J | Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*

| | | |
|---|---|---|
| K | Reserved for future use | |
| L | Foreign branch category | |
| M | Passive category | |
| N | General category | Form 1116, Part I |
| O | Other | |

*Other information*

| | | |
|---|---|---|
| P | Total foreign taxes paid | Form 1116, Part II |
| Q | Total foreign taxes accrued | Form 1116, Part II |
| R | Reduction in taxes available for credit | Form 1116, line 12 |
| S | Foreign trading gross receipts | Form 8873 |
| T | Extraterritorial income exclusion | Form 8873 |
| U | through V | Reserved for future use |
| W | Section 965 information | |
| X | Other foreign transactions | See the Partner's Instructions |

17. **Alternative minimum tax (AMT) items**

| | | |
|---|---|---|
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal—gross income | |
| E | Oil, gas, & geothermal—deductions | |
| F | Other AMT items | |

18. **Tax-exempt income and nondeductible expenses**

| | | |
|---|---|---|
| A | Tax-exempt interest income | Form 1040 or 1040-SR, line 2a |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

19. **Distributions**

| | | |
|---|---|---|
| A | Cash and marketable securities | |
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |

20. **Other information**

| | | |
|---|---|---|
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | |
| E | Basis of energy property | See the Partner's Instructions |
| F | through G | |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest—completed long-term contracts | See Form 8697 |
| K | Look-back interest—income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | through Y | |
| Z | Section 199A information | |
| AA | Section 704(c) information | |
| AB | Section 751 gain (loss) | See the Partner's Instructions |
| AC | Section 1(h)(5) gain (loss) | |
| AD | Deemed section 1250 unrecaptured gain | |
| AE | Excess taxable income | |
| AF | Excess business interest income | |
| AG | Gross receipts for section 59A(e) | |
| AH | Other information | |

GREENLEAVES DIAGNOSTIC LABORATORIES
LLC
843441164                    1

**Additional information from your Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (GB 300 GROUP LLC)**

**Schedule K-1: Partner's Share of Income, Deductions, Credits, etc. (GB 300 GROUP LLC)**
**Supplemental Information**                    **Continuation Statement**

| Description | Amount |
|---|---|
| Item L. Partner's Capital Account Analysis: | |
| Tax basis | |

## Statement A—QBI Pass-through Entity Reporting

Page 1

| Partnership's name: GREENLEAVES DIAGNOSTIC LABORATORIES LLC | | Partnership's EIN: 84-3441164 | |
|---|---|---|---|
| Partner's name: GB 300 GROUP LLC | | Partner's identifying no: 84-3313486 | |
| | 1065, Line 22 | | |
| | ☐PTP<br>☐Aggregated<br>☐SSTB | ☐PTP<br>☐Aggregated<br>☐SSTB | ☐PTP<br>☐Aggregated<br>☐SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) . . . . . . . . . . . . . . . | -20,369. | | |
| Rental income (loss) . . . . . . . . . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . . . . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . . . . . . . . | | | |
| Charitable contributions . . . . . . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . . . . . | | | |
| W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,001. | | |
| UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . | | | |
| Section 199A dividends . . . . . | | | |

## Statement A—QBI Pass-through Entity Reporting

| Partnership's name: | | Partnership's EIN: | |
|---|---|---|---|
| Partner's name: | | Partner's identifying no: | |
| | | | |
| | ☐PTP<br>☐Aggregated<br>☐SSTB | ☐PTP<br>☐Aggregated<br>☐SSTB | ☐PTP<br>☐Aggregated<br>☐SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) . . . . . . . . . . . . . . . | | | |
| Rental income (loss) . . . . . . . . . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . . . . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . . . . . . . . | | | |
| Charitable contributions . . . . . . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . . . . . | | | |
| W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . | | | |
| Section 199A dividends . . . . . | | | |

REV 06/02/20 PRO

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership
▶ Attach to Form 1065.
▶ Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| GREENLEAVES DIAGNOSTIC LABORATORIES   LLC | 84-3441164 |

**Part I** **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| ANDORRA CAPITAL LLC | 31-1948925 | LLC | US | 50.0000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065. BAA          REV 06/02/20 PRO    **Schedule B-1 (Form 1065)** (Rev. 8-2019)

Form **8879-PE**

## IRS *e-file* Signature Authorization for Form 1065

▶ ERO must obtain and retain completed Form 8879-PE.
▶ Go to *www.irs.gov/Form8879PE* for the latest information.

OMB No. 1545-0123

**2019**

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year beginning  Nov 1  , 2019, and ending  Dec 31, 2019 .

| Name of partnership | Employer identification number |
|---|---|
| GREENLEAVES DIAGNOSTIC LABORATORIES  LLC | 84-3441164 |

### Part I  Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) . . . . . . . . . . | **1** | |
| 2 | Gross profit (Form 1065, line 3) . . . . . . . . . . . . . . . . . . . . . . . | | |
| 3 | Ordinary business income (loss) (Form 1065, line 22) . . . . . . . . . . . . . . | **3** | -1,018,442. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) . . . . . . . . . . | **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) . . . . . . . . . . . | **5** | |

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2019 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

☐ I authorize _____ to enter my PIN ☐☐☐☐☐ as my signature
　　　　　　　　　　ERO firm name　　　　　　　　　　　　　　　　　Don't enter all zeros
on the partnership's 2019 electronically filed return of partnership income.

☒ As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2019 electronically filed return of partnership income.

Partner or member's signature ▶ _____
Title ▶ LLC MEMBER _____  Date ▶ _____

### Part III  Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.  |2|0|0|0|2|2| | | | | |
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____  Date ▶ _____

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.　**BAA**　　　Cat. No. 48314D　　　Form **8879-PE** (2019)

REV 06/02/20 PRO

**Form 1065**          **199A Statement A Summary**          **2019**

QuickZoom to Other Copy  _____                              Page 1

Partnership's Name: <u>GREENLEAVES DIAGNOSTIC LABORATORIES LLC</u> Partnership's EIN: <u>84-3441164</u>

|  | 1065, Line 22 |  |  |
|---|---|---|---|
|  | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

Partner's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . . | -1,018,442. | _____ | _____ |
| Rental income (loss) . . . . . . | _____ | _____ | _____ |
| Royalty income (loss) . . . . . . | _____ | _____ | _____ |
| Section 1231 gain (loss) . . . . | _____ | _____ | _____ |
| Other income (loss) . . . . . . . | _____ | _____ | _____ |
| Section 179 deduction . . . . . | _____ | _____ | _____ |
| Charitable contributions . . . . . | _____ | _____ | _____ |
| Other deductions . . . . . . . . | _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . . | 350,059. | _____ | _____ |
| UBIA of qualified property . . . . | _____ | _____ | _____ |

Section 199A dividends . . . .  _____

Partnership's Name:  _____    Partnership's EIN:  _____

|  |  |  |  |
|---|---|---|---|
|  | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |

Partner's share of:
QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| Ordinary business inc (loss) . . | _____ | _____ | _____ |
| Rental income (loss) . . . . . . | _____ | _____ | _____ |
| Royalty income (loss) . . . . . . | _____ | _____ | _____ |
| Section 1231 gain (loss) . . . . | _____ | _____ | _____ |
| Other income (loss) . . . . . . . | _____ | _____ | _____ |
| Section 179 deduction . . . . . | _____ | _____ | _____ |
| Charitable contributions . . . . . | _____ | _____ | _____ |
| Other deductions . . . . . . . . | _____ | _____ | _____ |
| W-2 wages . . . . . . . . . . . | _____ | _____ | _____ |
| UBIA of qualified property . . . . | _____ | _____ | _____ |

Section 199A dividends . . . . .

| Form 1065<br>Schedule L | **Other Assets** | **2019** |
|---|---|---|

| Name | Employer ID Number |
|---|---|
| GREENLEAVES DIAGNOSTIC LABORATORIES LLC | 84-3441164 |

| **Other Current Assets:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| EMPLOYEE ADVANCES | 0. | 763. |
| PREPAID EXPENSES | 0. | 246. |
| DUE FROM AFFILIATES | 0. | 20,407. |
| DIRECT DEPOSIT LIABILTIES | 0. | 655. |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 6** . . . . . . . . . . . . . . . . ▶ | 0. | 22,071. |

| **Other Investments:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 8** . . . . . . . . . . . . . . . . ▶ | | |

| **Other Assets:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 13** . . . . . . . . . . . . . . . ▶ | | |

ptpw1001.SCR 10/21/19

**Form 1065**
**Schedule L**
                              **Other Liabilities**                              **2019**

| Name | Employer ID Number |
|------|--------------------|
| GREENLEAVES DIAGNOSTIC LABORATORIES  LLC | 84-3441164 |

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|----------------------------|-----------------------|-----------------|
| DUE TO AFFILIATES | 0. | 100. |
| PAYROLL LIABILITIES | 0. | 86,477. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 17** . . . . . . . . . . . . . . . ▶ | 0. | 86,577. |

| Other Liabilities: | Beginning of tax year | End of tax year |
|--------------------|-----------------------|-----------------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1065, Schedule L, line 20** . . . . . . . . . . . . . . ▶ | | |

ptpw1801.SCR  10/21/19

## 199A Worksheet by Activity                    2019

► Keep for your records

| Partnership's name | Partnership's EIN |
|---|---|
| GREENLEAVES DIAGNOSTIC LABORATORIES  LLC | 84-3441164 |

Aggregation Code: ____

Trade or Business: 1065, Line 22
EIN: 84-3441164

Check if activity is **NOT** a qualified trade/business . . . . ☐
Specified Service Trade or Business? . . . . . . . . . ☐ Yes  [X] No

**QBI or qualified PTP items subject to partner-specific determinations:**

| | | | | |
|---|---|---|---|---|
| **1 a** Ordinary business income (loss) . . . . . . . . . . . . . . **1 a** | -1,018,442. | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | | |
| **c** Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . . | | **1 c** | -1,018,442. | |
| **2 a** Rental income (loss) . . . . . . . . . . . . . . . . . . . . . . **2 a** | | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | | |
| **c** Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2 c** | | |
| **3 a** Royalty income (loss) . . . . . . . . . . . . . . . . . . . . **3 a** | | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | | |
| **c** Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3 c** | | |
| **4 a** Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . **4 a** | | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | | |
| **c** Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . | | **4 c** | | |
| **5** Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . **5** | | | | |
| **6 a** Section 179 deduction . . . . . . . . . . . . . . . . . . . . **6 a** | | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | | |
| **c** Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6 c** | | |
| **7** Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | | | |
| **8** Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8** | | | | |
| **9 a** W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . . . **9 a** | 350,059. | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | | |
| **c** Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9 c** | 350,059. | |
| **10 a** UBIA of qualified property . . . . . . . . . . . . . . . . . **10 a** | | | | |
| **b** Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . **b** | | | | |
| **c** Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . . | | **10 c** | | |

spsw9906.SCR   04/20/20

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| GREENLEAVES DIAGNOSTIC LABORATORIES LLC | 84-3441164 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
2329 Parker Road

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
Carrollton TX 75010

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I — Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

**1** Enter the form code for the return listed below that this application is for . . . . . . . . . . . | 0 | 9 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II — All Filers Must Complete This Part

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ▶ ☐

**5a** The application is for calendar year 20___, or tax year beginning Nov 1, 2019, and ending Dec 31 2019.

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☒ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions—attach explanation.)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . . . . | **6** | 0 |
| **7** | **Total** payments and credits. See instructions . . . . . . . . . | **7** | |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . | **8** | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Form **7004** (Rev. 12-2018)

BAA
REV 06/02/20 PRO

GREENLEAVES DIAGNOSTIC LABORATORIES
LLC                                                            843441164                    1

# Additional information from your 2019 Federal Partnership Tax Return

**Form 1065: Partnership Tax Return**
**Line 20, Other Deductions**                            **Continuation Statement**

| Description | Amount |
|---|---:|
| Accounting | 7,680. |
| Computer services and supplies | 3,343. |
| Equipment rent | 3,656. |
| Insurance | 211. |
| Legal and professional | 25,000. |
| Meals (50%) | 3,218. |
| Office expense | 6,653. |
| Printing | 11,537. |
| Telephone | 1,428. |
| Travel | 15,013. |
| Uniforms | 600. |
| Internet and Web Related | 2,105. |
| Medical Director Fees | 4,000. |
| Medical Waste Removal | 2,499. |
| Medical Lab Supplies | 58,688. |
| Reimbursements | 3,616. |
| Shipping | 6,199. |
| Transportation (patients) | 1,691. |
| Liabilities incured by the previous owners | 416,792. |
| Processing fees | 363. |
| Back wages incured by the previous owners | 11,492. |
| **Total** | 585,784. |

Accrual Basis

# GREENLEAVES DIAGNOSTIC LABORATORIES LLC
## Balance Sheet
### As of May 31, 2020

|  | May 31, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Choice Chase 5013 | 16,156.92 |
| JP Morgan Chase | 36,188.82 |
| **Total Checking/Savings** | 52,345.74 |
| **Accounts Receivable** | |
| Accounts Receivable | 108,311.00 |
| **Total Accounts Receivable** | 108,311.00 |
| **Other Current Assets** | |
| Prepaid Expense | 1,704.65 |
| **Total Other Current Assets** | 1,704.65 |
| **Total Current Assets** | 162,361.39 |
| **Fixed Assets** | |
| Software and netwokring | 86,558.91 |
| **Total Fixed Assets** | 86,558.91 |
| **Other Assets** | |
| Security Deposits Asset | 24,134.25 |
| **Total Other Assets** | 24,134.25 |
| **TOTAL ASSETS** | **273,054.55** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 690,204.76 |
| **Total Accounts Payable** | 690,204.76 |
| **Credit Cards** | |
| AMEX 41001 | 222,707.65 |
| VISA 9088 | 4,546.50 |
| **Total Credit Cards** | 227,254.15 |
| **Other Current Liabilities** | |
| Accrued Expense | 125.18 |
| Due to employees backwages | 175,720.06 |
| Due to RDL | 100.00 |
| Garnishment of Wages | 197.50 |
| Loan Payable | 2,775,000.00 |
| Payroll Liabilities | 105,678.95 |
| **Total Other Current Liabilities** | 3,056,821.69 |
| **Total Current Liabilities** | 3,974,280.60 |
| **Long Term Liabilities** | |
| PPP Loan | 558,430.00 |
| **Total Long Term Liabilities** | 558,430.00 |
| **Total Liabilities** | 4,532,710.60 |
| **Equity** | |

Accrual Basis

# GREENLEAVES DIAGNOSTIC LABORATORIES LLC
## Balance Sheet
### As of May 31, 2020

|  | May 31, 20 |
|---|---|
| Member Distribution | -168.50 |
| Retained Earnings | -1,664,260.00 |
| Net Income | -2,595,227.34 |
| **Total Equity** | -4,259,655.84 |
| **TOTAL LIABILITIES & EQUITY** | 273,054.76 |

## GREENLEAVES DIAGNOSTIC LABORATORIES LLC
## Profit & Loss
**Accrual Basis**         January through May 2020

|  | Jan - May 20 |
|---|---:|
| **Ordinary Income/Expense** | |
|   **Income** | |
|     **Laboratory Fees Collected** | 384,177.74 |
|   **Total Income** | 384,177.74 |
|   **Cost of Goods Sold** | |
|     Freight & delivery | 22,798.90 |
|     Laboratory Fees | 175,921.19 |
|   **Total COGS** | 198,720.09 |
| **Gross Profit** | 185,457.65 |
|   **Expense** | |
|     Advertising and Marketing | 18,224.96 |
|     Annual Fee | 95.00 |
|     Automobile Expense | 735.10 |
|     Bank Service Charges | 99.00 |
|     Billing | 22,213.95 |
|     Clinical patology fees | 900.00 |
|     Computer and Internet Expenses | 6,329.31 |
|     Equipment Rental | 29,240.31 |
|     Finance Charge | 497.95 |
|     Insurance Expense | 3,588.12 |
|     Interest Expense | 93,283.34 |
|     Internet and Web Related | 7,288.12 |
|     Licences and permits | 22,776.66 |
|     Meals | 1,388.84 |
|     Medical Director Fee | 50,000.00 |
|     Medical Waste Removal | 3,636.34 |
|     Medical/Lab Supplies | 848,702.64 |
|     Merchant deposit fees | 4,280.57 |
|     Misc Expense | 1,343.77 |
|     Office Supplies | 23,926.87 |
|     Outside Services | 3,360.00 |
|     Payroll Expenses | 1,083,070.49 |
|     Payroll Taxes | 113,825.63 |
|     Printing | 2,527.63 |
|     Professional Fees | 105,158.00 |
|     Reconciliation Discrepancies | -25.94 |
|     Reimbursements | 7,342.37 |
|     Rent Expense | 54,383.87 |
|     Repairs and Maintenance | 2,332.79 |
|     Shipping | 14,315.41 |
|     Software Expense | 53,037.07 |
|     Telephone Expense | 3,301.69 |
|     Transportation | 3,624.65 |
|     Travel Expense | 28,006.75 |

### GREENLEAVES DIAGNOSTIC LABORATORIES LLC
## Profit & Loss
**Accrual Basis** | January through May 2020

| | Jan - May 20 |
|---|---|
| Uniforms | 38.61 |
| Utilities | 1,505.69 |
| **Total Expense** | 2,614,355.56 |
| **Net Ordinary Income** | -2,428,897.91 |
| Other Income/Expense | |
| Other Income | |
| Prior fees | 320,968.56 |
| **Total Other Income** | 320,968.56 |
| Other Expense | |
| Old Liabilities | 487,297.99 |
| **Total Other Expense** | 487,297.99 |
| **Net Other Income** | -166,329.43 |
| **Net Income** | **-2,595,227.34** |

## GREENLEAVES DIAGNOSTIC LABORATORIES LLC
## Statement of cash flow
## as of 05-2020

| | 11/01/19 through 12/31/19 | 01/2020 | 02/2020 | 03/2020 | 04/2020 | 05/2020 | Total |
|---|---|---|---|---|---|---|---|
| **FUNDS IN** | | | | | | | |
| Subtotal AFF: | 500,000 | | | | | | 500,000 |
| Subtotal RJ: | 550,000 | 950,000 | 100,000 | 450,000 | 225,000 | | 2,275,000 |
| PPP Loan & Stimulus | | | | 13,536 | | 548,930 | 562,466 |
| Old A/R Choice | | 50,148 | 157,929 | 56,228 | - | 12,976 | 277,281 |
| Part B new billing | | | 11,584 | 38,936 | 31,000 | 10,434 | 91,954 |
| Part A | | 7,175 | 1,387 | 48,606 | 197,290 | 61,605 | 316,073 |
| Subtotal: | | 57,323 | 170,910 | 143,770 | 228,290 | 85,015 | 685,308 |
| **Total Funds in** | 1,050,000 | 1,007,323 | 270,910 | 593,770 | 453,290 | 633,945 | 4,009,238 |
| **FUNDS OUT** | | | | | | | |
| **Operating Expenses** | | | | | | | |
| Advertising | | | | | 10,100 | 5,237 | 15,337 |
| Billing | | | | 1,140 | 5,525 | 3,000 | 9,665 |
| Computer related | | 280 | | 2,488 | 3,582 | | 6,330 |
| Equipment Rental | 3,656 | 246 | 256 | 246 | 3,417 | 3,011 | 10,832 |
| Insurance | | 1,515 | 1,349 | 745 | 745 | 205 | 4,559 |
| Interest Expense | 500 | 14,333 | 14,917 | 19,383 | 21,940 | 21,979 | 93,052 |
| Internet and Web Related | 1,609 | 336 | 509 | 990 | 1,811 | 1,434 | 6,689 |
| Laboratory fees | | | | 29,050 | 25,500 | 75,813 | 130,383 |
| Licenses and permits and filings | 8,290 | 224 | | 10,922 | | 3,435 | 22,871 |
| Medical Director Fee | 4,000 | 4,000 | 4,000 | 4,000 | 14,000 | 14,000 | 44,000 |
| Medical Waste Removal | 2,499 | 1,064 | 457 | 1,864 | 1,434 | 615 | 7,933 |
| Medical/Lab Supplies | 55,063 | 92,594 | 57,697 | 156,920 | 91,266 | 149,595 | 603,134 |
| Clinical pathology fees | | | 1,800 | 900 | | | 2,700 |
| Misc. Expense | 211 | 969 | | | 31 | 341 | 1,552 |
| Office Supplies | 6,653 | 1,080 | 2,032 | 7,041 | 4,552 | 5,224 | 26,582 |
| Payroll Expenses (Net Pay) | 287,157 | 155,129 | 159,346 | 167,514 | 188,160 | 182,367 | 1,139,673 |
| EE reimbursements ( miles, exp.) | 31,568 | 16,418 | 15,209 | 15,075 | 16,767 | 18,897 | 113,934 |
| Payroll Taxes paid | 0 | 78,283 | | 64,135 | | 118,526 | 260,944 |
| Printing and promotions | 11,537 | 283 | 502 | 1,028 | 715 | | 14,065 |
| Professional Fees | | | | | | | |
| Recordkeeping & Accountin | 7,680 | 6,780 | 8,105 | 7,800 | 6,688 | 5,160 | 42,213 |
| John B Uralli payoff | 10,000 | 10,000 | 10,000 | 35,000 | 10,000 | 15,000 | 90,000 |
| Legal | | 6,725 | | | | | 6,725 |
| Rent Expense | 37,850 | 9,889 | 9,023 | 8,252 | 17,133 | 10,088 | 92,235 |
| Repairs and Maintenance | 275 | | | | 81 | 2,252 | 2,608 |
| Shipping & postage | 6,199 | 624 | 938 | 1,858 | 7,394 | 17,888 | 34,901 |
| Software Expense | 3,343 | 6,753 | 379 | 5,719 | 2,498 | 7,569 | 26,261 |
| Telephone Expense | 1,924 | 452 | 3,544 | 614 | 803 | | 7,337 |
| Transportation | 1,691 | 827 | 968 | 789 | 1,243 | | 5,518 |

Cash Basis

| | 11/01/19 through 12/31/19 | 01/2020 | 02/2020 | 03/2020 | 04/2020 | 05/2020 | Total |
|---|---|---|---|---|---|---|---|
| **Travel Expense** | | | | | | | |
| Lodging & travel | 15,013 | 4,373 | 6,712 | 558 | | 821 | 27,477 |
| Meals | 6,436 | 2,593 | 643 | 157 | 564 | | 10,393 |
| Utilities | | 109 | 543 | | 35 | 692 | 1,379 |
| Uniforms | 600 | | | 39 | | | 639 |
| Total Current Expense | 503,754 | 415,878 | 298,929 | 544,207 | 435,984 | 663,149 | 2,861,900 |
| **Capital expenses** | | | | | | | |
| Rent security deposit | | | 4,134 | | 20,000 | | 24,134 |
| Software and networking | | 86,559 | | | | | 86,559 |
| Total capital expenditures | | 86,559 | 4,134 | | 20,000 | | 90,693 |
| **Old Liabilities incurred prior to 11/01 paid** | | | | | | | |
| Back wages | 11,491 | 244,061 | 5,000 | | | | 260,552 |
| Freight | 11,048 | 11,048 | | | | 264 | 22,360 |
| Medical Lab Supplies | 388,394 | 15,650 | 20,889 | 7,715 | 26,431 | 38,239 | 497,318 |
| Prepaid supplies | 20,407 | | | | | | 20,407 |
| Debt Settlement | 17,350 | 69,048 | 60,400 | 159,154 | 21,650 | 5,337 | 332,939 |
| Total Old Liabilities | 448,690 | 339,807 | 86,289 | 166,869 | 48,081 | 43,840 | 1,133,576 |
| Total Expenses Paid | 952,444 | 842,244 | 389,352 | 711,076 | 504,065 | 706,989 | 4,106,169 |
| Net cash flow | 97,556 | 165,079 | (118,441) | (117,306) | (50,775) | (73,045) | (96,931) |